# **EXHIBIT A**



**GELLERT
SCALI
BUSENKELL
& BROWN**

Attn: Team Systems International LLC
Team Systems International LLC
Deborah Mott
Steven Acosta

| | |
|---|---|
| Invoice Date: | April 25, 2022 |
| Invoice No. | 38400 |
| Account No. | 400290.001 |
| Page: | 1 |

RE: Team Systems International LLC Chapter 11 Case No. 22-10066 (C

INVOICE FOR PERIOD THROUGH 04/25/2022

<u>Fees</u>

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/07/2022 | APG | B110 | A104 | Review docket and prepare service list | 0.50 | 80.00 |
| | APG | B160 | A103 | Draft/revise Gellert Scali Busenkell & Brown retention motion | 1.00 | 160.00 |
| | APG | B110 | A103 | Draft/revise motion to shorten | 0.40 | 64.00 |
| | APG | B110 | A105 | Various communications regarding motions and hearing | 0.40 | 64.00 |
| | APG | B110 | A110 | Retrieve and circulate various case filings | 0.30 | 48.00 |
| | BPL | B110 | A106 | Internal team meeting and call with client regarding pending motions and formulating strategy/responses | 1.20 | 450.00 |
| | BPL | L240 | A104 | Review/analyze motions to dismiss/convert | 0.40 | 150.00 |
| | BPL | L240 | A102 | Perform legal research and analysis concerning legal issues for motion to dismiss/convert | 3.90 | 1,462.50 |
| | BPL | L240 | A103 | Draft/revise response in opposition to motion to dismiss/convert | 4.00 | 1,500.00 |
| | RSG | B110 | A104 | Review/analyze executed engagement letter and schedule meeting | 0.40 | 190.00 |
| | RSG | B110 | A104 | internal meeting with Brad and Margaret regarding: strategy and tasks | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze draft objection | 0.70 | 332.50 |
| | RSG | B230 | A104 | draft DIP motion | 1.00 | 475.00 |
| | RSG | B110 | A104 | Review/analyze and draft motions to shorten on retention application and DIP | 0.70 | 332.50 |
| | RSG | B110 | A104 | emails and call with United States Trustee | 0.40 | 190.00 |
| | MFE | B110 | A106 | Initial discussions with client regarding status of case and upcoming deadlines | 1.40 | 560.00 |
| | MFE | L350 | A103 | Begin drafting opposition to GPDEV's Motion for Rule 37 Sanctions against Debtor | 5.20 | 2,080.00 |
| | MFE | L350 | A106 | Various e-mails to and from Debtor regarding opposition to Motion for Sanctions | 0.40 | 160.00 |
| | MFE | L350 | A104 | Review exhibits submitted by GPDEV for upcoming hearing | 1.10 | 440.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.          38400
Page No.                2

| | | | | Hours | |
|---|---|---|---|---|---|
| | BPL | L350 | A104 | Review/analyze motion for sanctions | 0.40 | 150.00 |
| | BPL | L350 | A104 | Review/revise opposition to motion for sanctions | 1.10 | 412.50 |
| 03/08/2022 | APG | B190 | A103 | Draft/revise motion for leave to file late response | 0.50 | 80.00 |
| | APG | B110 | A103 | Revise agenda | 0.50 | 80.00 |
| | APG | B190 | A103 | Draft/revise witness and exhibit list | 0.80 | 128.00 |
| | APG | B110 | A105 | Communicate (in firm) regarding hearing appearances | 0.20 | 32.00 |
| | APG | B160 | A111 | Finalize and efile Gellert Scali Busenkell & Brown retention application | 0.40 | 64.00 |
| | APG | B230 | A111 | Finalize and efile DIP motion | 0.40 | 64.00 |
| | APG | B110 | A111 | Finalize and efile motion to shorten notice | 0.20 | 32.00 |
| | APG | B110 | A107 | Circulate filed copies of expedited motions and motion to shorten | 0.20 | 32.00 |
| | APG | L350 | A111 | Finalize and efile opposition to motion for sanctions | 0.20 | 32.00 |
| | APG | L240 | A111 | Finalize exhibits to response to motion to dismiss | 0.60 | 96.00 |
| | APG | B110 | A110 | Register various zoom appearances and circulate confirmations of same | 0.50 | 80.00 |
| | APG | B110 | A106 | Various communications regarding hearing and motions going forward | 0.30 | 48.00 |
| | APG | B160 | A110 | Assist with service of Gellert Scali Busenkell & Brown retention application | 0.20 | 32.00 |
| | APG | L240 | A111 | Finalize and efile response to motion to dismiss | 0.40 | 64.00 |
| | APG | B190 | A111 | Finalize and efile motion for leave to file late responses | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile witness notice | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile agenda | 0.40 | 64.00 |
| | APG | B110 | A107 | Circulate dropbox of filed documents to counsel | 0.10 | 16.00 |
| | APG | B110 | A108 | Coordinate service of documents with Parcels | 0.20 | 32.00 |
| | APG | B110 | A105 | Communications regarding exhibits for hearing | 0.20 | 32.00 |
| | BPL | L240 | A103 | Draft/revise response in opposition to motion to dismiss/convert | 1.50 | 562.50 |
| | BPL | L240 | A101 | Plan and prepare for 3/9 oral argument on motions to dismiss/convert and for sanctions, including preparation of argument and direct/cross examination outlines | 4.70 | 1,762.50 |
| | RB | B110 | A110 | Emails with A. Gollmann regarding agenda prep | 0.40 | 52.00 |
| | RB | B110 | A110 | Prepare and draft agenda per A. Gollmann email | 1.50 | 195.00 |
| | RB | B110 | A110 | Download all of the voluminous exhibits per D.I. 74 to cloud per M. England email | 3.00 | 390.00 |
| | RSG | B110 | A104 | call with client regarding: strategy and status | 0.40 | 190.00 |
| | RSG | B110 | A104 | call with Bering Strait counsel | 0.30 | 142.50 |
| | RSG | B110 | A104 | emails and call with Jenny Kasen | 0.40 | 190.00 |
| | RSG | B110 | A104 | several emails with clients, several more calls with same | 0.50 | 237.50 |
| | RSG | B230 | A104 | Review/analyze draft budget and term sheet for DIP | 0.50 | 237.50 |
| | RSG | B230 | A104 | Review/analyze, revise and circulate DIP motion for review | 0.60 | 285.00 |
| | RSG | L240 | A104 | Review/analyze objection to MTD | 0.50 | 237.50 |
| | RSG | L350 | A104 | Review/analyze objection to motion for sanctions | 0.50 | 237.50 |
| | RSG | B110 | A104 | Review/analyze emails regarding: evidentiary hearing, Mark St. Moritz | 0.20 | 95.00 |
| | MFE | L350 | A103 | Finalize and coordinate filing of opposition to GPDEV's Motion for Rule 37 Sanctions against Debtor | 3.80 | 1,520.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.   400290.001
RE:  Team Systems International LLC C

Invoice Date:        04/25/2022
Invoice No.          38400
Page No.                   3

| | | | | Hours | |
|---|---|---|---|---|---|
| MFE | L350 | A106 | E-mails to and from client regarding documents produced | 0.30 | 120.00 |
| MFE | B110 | A103 | Revise witness and exhibit list and coordinate filing | 0.30 | 120.00 |
| MFE | B190 | A103 | Revise motion for leave to file late objections | 0.30 | 120.00 |
| MFE | B110 | A104 | Review J. Goldblatt's chamber procedures | 0.30 | 120.00 |
| MFE | L350 | A101 | Prepare for upcoming hearing on Motion for Sanctions | 2.80 | 1,120.00 |
| MFE | B110 | A103 | Review and revise hearing agenda | 0.30 | 120.00 |
| MFE | L350 | A106 | Teleconference with client regarding hearing on Motion for Sanctions | 0.80 | 320.00 |
| MFE | L310 | A104 | Receive and review subpoena for Deborah Mott | 0.30 | 120.00 |
| BPL | L350 | A103 | Draft/revise response in opposition to motion for sanctions | 1.00 | 375.00 |
| 03/09/2022 APG | L240 | A110 | Retrieve and circulate creditor declarations | 0.30 | 48.00 |
| APG | B110 | A110 | Print various hearing materials for M. England | 0.40 | 64.00 |
| APG | L320 | A110 | Review document production for TD bank statements | 0.30 | 48.00 |
| APG | B110 | A106 | Communicate (with client) regarding zoom log in | 0.10 | 16.00 |
| APG | B310 | A110 | Retrieve and circulate IRS proof of claim | 0.10 | 16.00 |
| BPL | L240 | A109 | Appear for/attend hearing on motion to dismiss/convert and for sanctions, including pre- and post-hearing strategy discussions with R. Gellert and M. England | 8.80 | 3,300.00 |
| RSG | L240 | A104 | morning session of trial, review IRS claims | 4.00 | 1,900.00 |
| RSG | L240 | A104 | afternoon session of trial, follow up emails regarding DIP structure | 3.00 | 1,425.00 |
| RSG | B110 | A104 | discussions with Steve on status/strategy | 0.30 | 142.50 |
| RSG | B110 | A104 | pre-hearing prep, review witness lists, documents | 0.50 | 237.50 |
| MFE | B110 | A104 | Review UST's witness list | 0.20 | 80.00 |
| MFE | L240 | A109 | Attend hearing on Motion to Dismiss case and Motion for Sanctions | 8.50 | 3,400.00 |
| MFE | L340 | A104 | Receive and review report of Ryan Orner | 0.40 | 160.00 |
| MFE | L350 | A104 | Receive and review declaration of G. Peterson | 0.30 | 120.00 |
| MFE | L240 | A105 | Discussions with R. Gellert and B. Lehman regarding preparation for second day of hearing | 0.30 | 120.00 |
| 03/10/2022 BPL | B190 | A107 | Call with creditors' counsel, DoD counsel, and follow-up calls with R. Gellert and M. England | 1.30 | 487.50 |
| BPL | B230 | A107 | Exchange emails with other counsel concerning hearing scheduling, DIP financing issues, and St. Moritz testimony | 0.80 | 300.00 |
| BPL | L240 | A101 | Plan and prepare for ongoing hearing regarding motion to dismiss/convert and motion for sanctions, including preparation of additional direct/cross examination outlines | 3.50 | 1,312.50 |
| BPL | B110 | A106 | Exchange various emails with client regarding providing further documentation concerning company's ongoing business, taxes, etc. | 0.50 | 187.50 |
| APG | B110 | A105 | Various communications regarding hearings scheduled | 0.40 | 64.00 |
| APG | B110 | A108 | Communications with chambers regarding zoom hearings | 0.20 | 32.00 |
| APG | B110 | A110 | Update file | 0.10 | 16.00 |
| RB | B110 | A110 | Download witness Exhibits 87 to Exhibit 90 to cloud per M. England email | 0.50 | 65.00 |
| RSG | B230 | A104 | emails and call with Jenny regarding: DIP, exhibits etc | 0.40 | 190.00 |
| RSG | B230 | A104 | Review/analyze emails, call with Bering Strait regarding: DIP, | | |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P:215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.   400290.001
RE:  Team Systems International LLC C

Invoice Date:        04/25/2022
Invoice No.            38400
Page No.                    4

| Date | Initials | Task | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | exhibits etc. | 0.40 | 190.00 |
| | RSG | B110 | A104 | conference call with team regarding: status, strategy | 0.50 | 237.50 |
| | RSG | B110 | A104 | Review/analyze internal discussions regarding: documents, witnesses with M. England and B. Lehman | 0.40 | 190.00 |
| | RSG | B230 | A104 | review, revise and circulate DIP order | 0.50 | 237.50 |
| | RSG | B230 | A104 | Review/analyze additional discussions on DIP | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze letter and status of tax returns | 0.40 | 190.00 |
| | RSG | B230 | A104 | conference call on evidence objections, proceeding forward and DIP | 0.80 | 380.00 |
| | MFE | L390 | A107 | Numerous e-mails to and from counsel for creditors regarding issues with exhibits | 1.10 | 440.00 |
| | MFE | L390 | A107 | Participate in meet and confer with counsel for creditors and US Trustee regarding evidentiary issues | 1.00 | 400.00 |
| | MFE | L390 | A104 | Review creditor's proposed exhibits to determine possible objections to admissibility | 1.30 | 520.00 |
| | MFE | L390 | A107 | Teleconference with counsel for creditor regarding scheduling meet and confer and other objections | 0.40 | 160.00 |
| | MFE | L390 | A106 | Discussions with client regarding evidentiary issues and documents | 0.40 | 160.00 |
| | MFE | B190 | A104 | Review e-mails received from former counsel | 0.30 | 120.00 |
| | MFE | B190 | A104 | Review and provide comments to proposed certification of counsel | 0.30 | 120.00 |
| | MFE | L240 | A107 | Numerous e-mails to and from opposing parties and court regarding hearing scheduling and witness availability | 0.40 | 160.00 |
| 03/11/2022 | BPL | L240 | A104 | Review/analyze discovery documents, exhibits, and expert report in order to prepare outline/analysis of transfers at issue for purposes of the motion to dismiss and for sanctions | 1.80 | 675.00 |
| | BPL | B110 | A106 | Emails with client concerning documentation of company's ongoing business and review documents provided | 0.50 | 187.50 |
| | APG | B190 | A110 | Upload order for leave to file late responses | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile agenda for hearing | 0.60 | 96.00 |
| | APG | B110 | A107 | Circulate agenda to counsel | 0.10 | 16.00 |
| | APG | B110 | A108 | Communicate with chambers regarding agenda filed | 0.10 | 16.00 |
| | RSG | B110 | A104 | meet with M. England and B. Lehman before hearing, prepare | 0.50 | 237.50 |
| | RSG | B110 | A104 | several emails and calls with Steve regarding: status, strategy etc. | 0.40 | 190.00 |
| | RSG | B110 | A104 | emails and call with appellate counsel | 0.30 | 142.50 |
| | RSG | B110 | A104 | Review/analyze and edit 3/14 agenda | 0.30 | 142.50 |
| | MFE | B190 | A104 | Review proposed certification of counsel regarding exhibits and approve filing | 0.20 | 80.00 |
| | MFE | B190 | A104 | Receive and review order granting motion to file late objection | 0.20 | 80.00 |
| 03/13/2022 | BPL | L240 | A101 | Plan and prepare for upcoming continued hearing on motion to dismiss/convert and for sanctions, including argument and examination outlines/exhibits | 3.20 | 1,200.00 |
| | RSG | B110 | A104 | Review/analyze emails/call with Steve, discuss with M. England, review exhibit objection outline | 0.60 | 285.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:    04/25/2022
Invoice No.        38400
Page No.              5

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/14/2022 | BPL | L240 | A109 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions | 5.90 | 2,212.50 |
| | BPL | B110 | A106 | Call with client to follow up on the day's proceedings and strategy going forward | 0.30 | 112.50 |
| | BPL | L240 | A103 | Review/revise outline for closing argument regarding motions to dismiss/convert and for sanctions | 0.80 | 300.00 |
| | APG | B110 | A110 | Retrieve and circulate various hearing exhibits | 0.40 | 64.00 |
| | APG | B110 | A108 | Communications with chambers regarding zoom log in for hearings | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile agenda for hearing | 0.20 | 32.00 |
| | APG | B110 | A107 | Communicate with counsel regarding zoom registration link | 0.20 | 32.00 |
| | APG | L350 | A104 | Review and circulate Mott deposition transcript | 0.30 | 48.00 |
| | APG | B110 | A108 | Circulate agenda to chambers | 0.10 | 16.00 |
| | APG | B110 | A110 | Update file | 0.10 | 16.00 |
| | RSG | L240 | A104 | continued hearing | 5.90 | 2,802.50 |
| | RSG | B110 | A104 | Review/analyze and prep for hearing | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze revised document objection outline | 0.40 | 190.00 |
| | RSG | L350 | A104 | Review/analyze sanctions objection outline for argument | 0.50 | 237.50 |
| | RSG | B230 | A104 | revise and circulate DIP revisions, Review/analyze multiple emails on comments to same | 0.80 | 380.00 |
| | RSG | B110 | A104 | call and emails with client about status, next steps | 0.50 | 237.50 |
| | RSG | B110 | A104 | Review/analyze emails with United States Trustee | 0.20 | 95.00 |
| | MFE | L240 | A101 | Plan and prepare for continued hearing on motion to dismiss and motion for sanctions and argument on evidentiary issues | 3.50 | 1,280.00 |
| | MFE | L240 | A109 | Attend hearing on motion to dismiss or convert and motion for sanctions | 3.60 | 1,440.00 |
| 03/15/2022 | BPL | L240 | A101 | Plan and prepare for continued hearing on motions to dismiss/convert and for sanctions, including preparation of notes and outlines | 3.50 | 1,312.50 |
| | BPL | B230 | A107 | Exchange emails internally and with creditors' counsel concerning various outstanding matters, including DIP order | 0.40 | 150.00 |
| | RSG | B230 | A104 | Review/analyze emails to opp counsel regarding: status of DIP, comments | 0.40 | 190.00 |
| | RSG | B230 | A104 | Review/analyze DIP edits from opp counsel, prepare redline and Certification of counsel with opposing forms of order | 0.90 | 427.50 |
| | RSG | B110 | A104 | Review/analyze status of appeal, follow up with appellate counsel | 0.30 | 142.50 |
| | RSG | B110 | A104 | review/revise argument and circulate same for comment | 0.80 | 380.00 |
| | APG | B230 | A104 | Review communications regarding revised DIP order | 0.40 | 64.00 |
| | APG | B230 | A111 | Finalize and efile certification of counsel with competing DIP orders and redlines of same | 0.60 | 96.00 |
| | APG | B230 | A108 | Circulate filed Certification of counsel to chambers regarding competing DIP orders | 0.10 | 16.00 |
| | APG | B110 | A107 | Various communications regarding zoom hearing link | 0.20 | 32.00 |
| | MFE | L390 | A107 | Receive and review request from counsel for creditor regarding admissibility of Orner's report | 0.30 | 120.00 |
| 03/16/2022 | MB | B110 | A104 | Discuss closing argument with R. Gellert | 0.10 | 45.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.          38400
Page No.                6

| | | | | Hours | |
|---|---|---|---|---|---|
| | BPL | B110 | A107 | Exchange emails with counsel to other parties concerning DIP order | 0.30 | 112.50 |
| | BPL | L240 | A109 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions | 5.60 | 2,100.00 |
| | RSG | L240 | A104 | continued trial | 4.50 | 2,137.50 |
| | RSG | B230 | A104 | prepare for hearing, DIP issues | 0.80 | 380.00 |
| | RSG | B110 | A104 | discussion with Steve, Brad regarding: status, strategy, emails, calls | 0.40 | 190.00 |
| | APG | B110 | A104 | Review various communications regarding hearing | 0.40 | 64.00 |
| | APG | B110 | A110 | Print hearing materials for R. Gellert | 0.10 | 16.00 |
| | MFE | L390 | A104 | Review/analyze request from counsel for creditor regarding admission of transcript of D. Mott and coding | 0.20 | 80.00 |
| 03/17/2022 | BPL | B230 | A107 | Exchange emails concerning DIP order | 0.10 | 37.50 |
| | RSG | B110 | A104 | Review/analyze emails, call with Acosta | 0.70 | 332.50 |
| | RSG | B230 | A104 | Review/analyze, submit and review DIP order | 0.40 | 190.00 |
| | RSG | L240 | A104 | Review/analyze status on FEMA claim | 0.50 | 237.50 |
| | RSG | B110 | A104 | follow up with appellate counsel | 0.20 | 95.00 |
| 03/18/2022 | BPL | L240 | A106 | Emails with client to follow up on motion to dismiss hearing and strategy | 0.30 | 112.50 |
| | RSG | B110 | A104 | Review/analyze several emails to/from Steve, review open items | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze status of appeal, tax returns and FEMA claim | 0.40 | 190.00 |
| 03/22/2022 | RSG | B110 | A104 | emails from/to movants on status of items | 0.40 | 190.00 |
| | RSG | B110 | A104 | emails to/from steve regarding: status of claim, appeal | 0.30 | 142.50 |
| | RSG | B160 | A104 | Review/analyze status of Venable retention | 0.30 | 142.50 |
| 03/23/2022 | BPL | L240 | A106 | Discussion with client and internally regarding status of FEMA claims | 0.60 | 225.00 |
| | BPL | L240 | A107 | Call with debtor's counsel at Venable concerning status of FEMA claims and timing of submission of newer claim | 0.50 | 187.50 |
| | BPL | L240 | A103 | Prepare letter to court regarding issues with prior testimony concerning newer FEMA claim | 0.60 | 225.00 |
| | BPL | L240 | A105 | Discussion with R. Gellert and M. England regarding issues with prior testimony concerning FEMA claim status | 0.20 | 75.00 |
| | RSG | B160 | A104 | emails and conference call with Venable counsel regarding: status | 0.60 | 285.00 |
| | RSG | B160 | A104 | discuss with Brad and Margaret regarding: strategy and Venable retention | 0.30 | 142.50 |
| | RSG | B110 | A104 | several email to/from Steve regarding: status | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze emails from/to Cabot | 0.40 | 190.00 |
| | MFE | L240 | A105 | Various discussions with R. Gellert and B. Lehman regarding engagement of Venable | 0.40 | 160.00 |
| | MFE | L240 | A106 | E-mail to S. Acosta regarding engagement of Venable | 0.40 | 160.00 |
| 03/24/2022 | BPL | L240 | A103 | Draft/revise letter to Court regarding inaccurate prior testimony concerning FEMA claim status | 0.80 | 300.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.         38400
Page No.                  7

| | | | | Hours | |
|---|---|---|---|---|---|
| | BPL | L240 | A107 | Emails and call with opposing counsel concerning FEMA claim status issues | 0.30 | 112.50 |
| | BPL | B160 | A107 | Emails with US Trustee and opposing counsel concerning ordinary course professional issues | 0.70 | 262.50 |
| | RSG | B110 | A104 | call / email from/to Mike Moody | 0.20 | 95.00 |
| | RSG | B110 | A104 | Review/analyze emails requesting standstill until entry of decision, circulate same | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze follow up emails with Cabot et al on status | 0.40 | 190.00 |
| | RSG | L240 | A104 | Review/analyze draft letter to Court correcting testimony regarding FEMA claim, discussions regarding: same | 0.50 | 237.50 |
| | RSG | B160 | A104 | Review/analyze Venable situation with Brad and Margaret | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze emails on outstanding MOR | 0.30 | 142.50 |
| | APG | L240 | A105 | Various communications regarding letter regarding FEMA claim | 0.30 | 48.00 |
| | APG | L240 | A111 | Finalize and efile letter regarding FEMA claim | 0.20 | 32.00 |
| | APG | L240 | A108 | Circulate filed letter regarding FEMA claim to chambers | 0.10 | 16.00 |
| | APG | B110 | A104 | Review communication regarding status of case | 0.20 | 32.00 |
| | APG | B160 | A104 | Review communications regarding OCP declarations | 0.40 | 64.00 |
| | MFE | B160 | A103 | Review and revise letter to court regarding Veneable engagement | 0.30 | 120.00 |
| | MFE | B160 | A107 | Numerous e-mails from opposing counsel regarding engagement of Veneable | 0.80 | 320.00 |
| 03/25/2022 | BPL | L240 | A104 | Review/analyze Bering Straits' filing regarding FEMA claim status | 0.20 | 75.00 |
| | BPL | B190 | A105 | Discussion regarding strategy with R. Gellert and M. England | 0.40 | 150.00 |
| | RSG | B110 | A104 | Review/analyze and circulate Bering reply letter on candor letter from debtor | 0.80 | 380.00 |
| | RSG | B160 | A104 | Review/analyze Venable retention application/disinterestedness | 0.30 | 142.50 |
| | RSG | B110 | A104 | Review/analyze emails from/to Steve regarding: status | 0.30 | 142.50 |
| | MFE | B160 | A104 | Receive and review court submission from Bearing Straits regarding engagement of Veneable | 0.30 | 120.00 |
| 03/30/2022 | APG | L240 | A104 | Review and circulate memorandum opinion regarding motion to dismiss | 0.30 | 48.00 |
| | RSG | L240 | A104 | Review/analyze emails and calls regarding: opinion | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze and circulate opinion | 0.50 | 237.50 |
| | RSG | B110 | A104 | call with Steve regarding: status | 0.30 | 142.50 |
| | MFE | L240 | A104 | Receive and review court's ruling converting case to Chapter 7 | 0.50 | 200.00 |
| 03/31/2022 | BPL | B110 | A107 | Review proposed conversion order and exchange emails with other counsel regarding same | 0.40 | 150.00 |
| | BPL | B110 | A104 | Review court's opinion regarding conversion of case to Chapter 7 | 0.60 | 225.00 |
| | RSG | L240 | A104 | Review/analyze continue review of opinion | 0.40 | 190.00 |
| | RSG | L240 | A104 | Review/analyze follow up call with Steve on opinion and what happens next | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze email and call with chapter 7 trustee | 0.70 | 332.50 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.   400290.001
RE:  Team Systems International LLC C

Invoice Date:        04/25/2022
Invoice No.              38400
Page No.                      8

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | RSG | B110 | A104 | Review/analyze proposed order from UST converting case, emails regarding: same | 0.70 | 332.50 |
| | RSG | B160 | A104 | obtain hearing date on retention and first and final fee app | 0.40 | 190.00 |
| | RSG | B110 | A104 | email parties regarding: obtaining hearing date | 0.20 | 95.00 |
| | RSG | B110 | A104 | Review/analyze follow up call with Steve | 0.30 | 142.50 |
| | APG | B160 | A105 | Communicate with R. Gellert regarding Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| | APG | B110 | A108 | Communications regarding omnibus hearing date | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile certification of counsel regarding omnibus hearing date | 0.10 | 16.00 |
| | APG | B160 | A111 | Finalize and efile notice of hearing for Gellert Scali Busenkell & Brown retention application | 0.20 | 32.00 |
| | APG | B160 | A107 | Circulate notice of hearing for Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| | APG | B160 | A105 | Calendar objection deadline and hearing date for Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| | APG | B110 | A110 | Retrieve and circulate order converting case to chapter 7 | 0.20 | 32.00 |
| | APG | B110 | A105 | Calendar dates/deadlines regarding conversion  to chapter 7 | 0.10 | 16.00 |
| | MFE | L240 | A107 | Various e-mails from opposing counsel regarding order implementing court's opinion | 0.30 | 120.00 |
| 04/01/2022 | RSG | B110 | A104 | Review/analyze emails with trustee and calls with Trustee | 1.00 | 475.00 |
| | RSG | B110 | A104 | Review/analyze emails with Steve and calls with Steve | 1.00 | 475.00 |
| | RSG | B110 | A104 | Review/analyze entry of order and formal selection of trustee | 0.60 | 285.00 |
| | RSG | B150 | A104 | Review/analyze notice of 341 meeting and circulate | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze emails regarding: bank account number | 0.30 | 142.50 |
| 04/11/2022 | APG | B160 | A103 | Begin draft of Gellert Scali Busenkell & Brown first and final fee application | 0.60 | 96.00 |
| 04/19/2022 | APG | B160 | A103 | Draft/revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application | 0.50 | 80.00 |
| 04/22/2022 | APG | B160 | A103 | Revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application | 1.50 | 240.00 |
| 04/25/2022 | APG | B160 | A103 | Revise Gellert Scali Busenkell & Brown first and final fee application | 2.00 | 320.00 |
| | | | | For Current Services Rendered | 187.40 | 70,529.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ronald S. Gellert | 54.90 | $475.00 | $26,077.50 |
| Michael Busenkell | 0.10 | 450.00 | 45.00 |
| Margaret F. England | 43.20 | 400.00 | 17,160.00 |
| Richard Bennett | 5.40 | 130.00 | 702.00 |
| Ashley P. Gollmann | 22.70 | 160.00 | 3,632.00 |
| Bradley P. Lehman | 61.10 | 375.00 | 22,912.50 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:        04/25/2022
Invoice No.          38400
Page No.                9

### Expenses

| | |
|---|---:|
| Miscellaneous | 1,034.88 |
| Postage | 45.20 |
| Bankruptcy Photocopies | 178.60 |
| Total Expenses Thru 04/25/2022 | 1,258.68 |
| | |
| Total Current Work | 71,787.68 |
| | |
| Balance Due | $71,787.68 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---:|---:|
| B110 | Case Administration | 14682.50 | 1258.68 |
| B150 | Meetings of and Communications with Creditors | 190.00 | 0.00 |
| B160 | Fee/Employment Applications | 3051.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1429.50 | 0.00 |
| B100 | Administration | 19,353.00 | 1,258.68 |
| | | | |
| B230 | Financing/Cash Collections | 4480.00 | 0.00 |
| B200 | Operations | 4,480.00 | 0.00 |
| | | | |
| B310 | Claims Administration and Objections | 16.00 | 0.00 |
| B300 | Claims and Plan | 16.00 | 0.00 |
| | | | |
| L240 | Dispositive Motions | 37099.50 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 37,099.50 | 0.00 |
| | | | |
| L310 | Written Discovery | 120.00 | 0.00 |
| L320 | Document Production | 48.00 | 0.00 |
| L340 | Expert Discovery | 160.00 | 0.00 |
| L350 | Discovery Motions | 7372.50 | 0.00 |
| L390 | Other Discovery | 1880.00 | 0.00 |
| L300 | Discovery | 9,580.50 | 0.00 |

PAYMENTS RECEIVED AFTER 04/25/2022 WILL APPEAR ON YOUR NEXT
STATEMENT

Please send all payments to Delaware address below and include invoice number
and/or account number on payment.  Thank You

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

**Federal EIN 46-0997626**

# GELLERT SCALI BUSENKELL & BROWN

Team Systems International LLC
Deborah Mott
Steven Acosta

| | |
|---|---|
| Invoice Date: | April 25, 2022 |
| Invoice No. | 38400 |
| Account No. | 400290.001 |
| Page: | 1 |

RE: Team Systems International LLC Chapter 11 Case No. 22-10066 (C

Duplicate

### INVOICE FOR PERIOD THROUGH 04/25/2022

### Fees

| Date | Atty | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/07/2022 | APG | B110 | A104 | Review docket and prepare service list | 0.50 | 80.00 |
| | APG | B160 | A103 | Draft/revise Gellert Scali Busenkell & Brown retention motion | 1.00 | 160.00 |
| | APG | B110 | A103 | Draft/revise motion to shorten | 0.40 | 64.00 |
| | APG | B110 | A105 | Various communications regarding motions and hearing | 0.40 | 64.00 |
| | APG | B110 | A110 | Retrieve and circulate various case filings | 0.30 | 48.00 |
| | BPL | B110 | A106 | Internal team meeting and call with client regarding pending motions and formulating strategy/responses | 1.20 | 450.00 |
| | BPL | L240 | A104 | Review/analyze motions to dismiss/convert | 0.40 | 150.00 |
| | BPL | L240 | A102 | Perform legal research and analysis concerning legal issues for motion to dismiss/convert | 3.90 | 1,462.50 |
| | BPL | L240 | A103 | Draft/revise response in opposition to motion to dismiss/convert | 4.00 | 1,500.00 |
| | RSG | B110 | A104 | Review/analyze executed engagement letter and schedule meeting | 0.40 | 190.00 |
| | RSG | B110 | A104 | internal meeting with Brad and Margaret regarding: strategy and tasks | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze draft objection | 0.70 | 332.50 |
| | RSG | B230 | A104 | draft DIP motion | 1.00 | 475.00 |
| | RSG | B110 | A104 | Review/analyze and draft motions to shorten on retention application and DIP | 0.70 | 332.50 |
| | RSG | B110 | A104 | emails and call with United States Trustee | 0.40 | 190.00 |
| | MFE | B110 | A106 | Initial discussions with client regarding status of case and upcoming deadlines | 1.40 | 560.00 |
| | MFE | L350 | A103 | Begin drafting opposition to GPDEV's Motion for Rule 37 | | |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.        38400
Page No.               2

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Sanctions against Debtor | 5.20 | 2,080.00 |
| MFE | L350 | A106 | Various e-mails to and from Debtor regarding opposition to Motion for Sanctions | 0.40 | 160.00 |
| MFE | L350 | A104 | Review exhibits submitted by GPDEV for upcoming hearing | 1.10 | 440.00 |
| BPL | L350 | A104 | Review/analyze motion for sanctions | 0.40 | 150.00 |
| BPL | L350 | A104 | Review/revise opposition to motion for sanctions | 1.10 | 412.50 |
| 03/08/2022 APG | B190 | A103 | Draft/revise motion for leave to file late response | 0.50 | 80.00 |
| APG | B110 | A103 | Revise agenda | 0.50 | 80.00 |
| APG | B190 | A103 | Draft/revise witness and exhibit list | 0.80 | 128.00 |
| APG | B110 | A105 | Communicate (in firm) regarding hearing appearances | 0.20 | 32.00 |
| APG | B160 | A111 | Finalize and efile Gellert Scali Busenkell & Brown retention application | 0.40 | 64.00 |
| APG | B230 | A111 | Finalize and efile DIP motion | 0.40 | 64.00 |
| APG | B110 | A111 | Finalize and efile motion to shorten notice | 0.20 | 32.00 |
| APG | B110 | A107 | Circulate filed copies of expedited motions and motion to shorten | 0.20 | 32.00 |
| APG | L350 | A111 | Finalize and efile opposition to motion for sanctions | 0.20 | 32.00 |
| APG | L240 | A111 | Finalize exhibits to response to motion to dismiss | 0.60 | 96.00 |
| APG | B110 | A110 | Register various zoom appearances and circulate confirmations of same | 0.50 | 80.00 |
| APG | B110 | A106 | Various communications regarding hearing and motions going forward | 0.30 | 48.00 |
| APG | B160 | A110 | Assist with service of Gellert Scali Busenkell & Brown retention application | 0.20 | 32.00 |
| APG | L240 | A111 | Finalize and efile response to motion to dismiss | 0.40 | 64.00 |
| APG | B190 | A111 | Finalize and efile motion for leave to file late responses | 0.20 | 32.00 |
| APG | B110 | A111 | Finalize and efile witness notice | 0.20 | 32.00 |
| APG | B110 | A111 | Finalize and efile agenda | 0.40 | 64.00 |
| APG | B110 | A107 | Circulate dropbox of filed documents to counsel | 0.10 | 16.00 |
| APG | B110 | A108 | Coordinate service of documents with Parcels | 0.20 | 32.00 |
| APG | B110 | A105 | Communications regarding exhibits for hearing | 0.20 | 32.00 |
| BPL | L240 | A103 | Draft/revise response in opposition to motion to dismiss/convert | 1.50 | 562.50 |
| BPL | L240 | A101 | Plan and prepare for 3/9 oral argument on motions to dismiss/convert and for sanctions, including preparation of argument and direct/cross examination outlines | 4.70 | 1,762.50 |
| RB | B110 | A110 | Emails with A. Gollmann regarding agenda prep | 0.40 | 52.00 |
| RB | B110 | A110 | Prepare and draft agenda per A. Gollmann email | 1.50 | 195.00 |
| RB | B110 | A110 | Download all of the voluminous exhibits per D.I. 74 to cloud per M. England email | 3.00 | 390.00 |
| RSG | B110 | A104 | call with client regarding: strategy and status | 0.40 | 190.00 |
| RSG | B110 | A104 | call with Bering Strait counsel | 0.30 | 142.50 |
| RSG | B110 | A104 | emails and call with Jenny Kasen | 0.40 | 190.00 |
| RSG | B110 | A104 | several emails with clients, several more calls with same | 0.50 | 237.50 |
| RSG | B230 | A104 | Review/analyze draft budget and term sheet for DIP | 0.50 | 237.50 |
| RSG | B230 | A104 | Review/analyze, revise and circulate DIP motion for review | 0.60 | 285.00 |
| RSG | L240 | A104 | Review/analyze objection to MTD | 0.50 | 237.50 |
| RSG | L350 | A104 | Review/analyze objection to motion for sanctions | 0.50 | 237.50 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

Team Systems International LLC                    Invoice Date:      04/25/2022
Account No.  400290.001                           Invoice No.          38400
RE:  Team Systems International LLC C             Page No.                 3

|            |     |      |      |                                                                                              | Hours |          |
|------------|-----|------|------|----------------------------------------------------------------------------------------------|-------|----------|
|            | RSG | B110 | A104 | Review/analyze emails regarding: evidentiary hearing, Mark St. Moritz                         | 0.20  | 95.00    |
|            | MFE | L350 | A103 | Finalize and coordinate filing of opposition to GPDEV's Motion for Rule 37 Sanctions against Debtor | 3.80  | 1,520.00 |
|            | MFE | L350 | A106 | E-mails to and from client regarding documents produced                                       | 0.30  | 120.00   |
|            | MFE | B110 | A103 | Revise witness and exhibit list and coordinate filing                                         | 0.30  | 120.00   |
|            | MFE | B190 | A103 | Revise motion for leave to file late objections                                               | 0.30  | 120.00   |
|            | MFE | B110 | A104 | Review J. Goldblatt's chamber procedures                                                      | 0.30  | 120.00   |
|            | MFE | L350 | A101 | Prepare for upcoming hearing on Motion for Sanctions                                          | 2.80  | 1,120.00 |
|            | MFE | L350 | A103 | Review and revise hearing agenda                                                              | 0.30  | 120.00   |
|            | MFE | L350 | A106 | Teleconference with client regarding hearing on Motion for Sanctions                          | 0.80  | 320.00   |
|            | MFE | L310 | A104 | Receive and review subpoena for Deborah Mott                                                  | 0.30  | 120.00   |
|            | BPL | L350 | A103 | Draft/revise response in opposition to motion for sanctions                                   | 1.00  | 375.00   |
| 03/09/2022 | APG | L240 | A110 | Retrieve and circulate creditor declarations                                                 | 0.30  | 48.00    |
|            | APG | B110 | A110 | Print various hearing materials for M. England                                                | 0.40  | 64.00    |
|            | APG | L320 | A110 | Review document production for TD bank statements                                             | 0.30  | 48.00    |
|            | APG | B110 | A106 | Communicate (with client) regarding zoom log in                                               | 0.10  | 16.00    |
|            | APG | B310 | A110 | Retrieve and circulate IRS proof of claim                                                     | 0.10  | 16.00    |
|            | BPL | L240 | A109 | Appear for/attend hearing on motion to dismiss/convert and for sanctions, including pre- and post-hearing strategy discussions with R. Gellert and M. England | 8.80  | 3,300.00 |
|            | RSG | L240 | A104 | morning session of trial, review IRS claims                                                   | 4.00  | 1,900.00 |
|            | RSG | L240 | A104 | afternoon session of trial, follow up emails regarding DIP structure                          | 3.00  | 1,425.00 |
|            | RSG | B110 | A104 | discussions with Steve on status/strategy                                                     | 0.30  | 142.50   |
|            | RSG | B110 | A104 | pre-hearing prep, review witness lists, documents                                             | 0.50  | 237.50   |
|            | MFE | B110 | A104 | Review UST's witness list                                                                     | 0.20  | 80.00    |
|            | MFE | L240 | A109 | Attend hearing on Motion to Dismiss case and Motion for Sanctions                             | 8.50  | 3,400.00 |
|            | MFE | L340 | A104 | Receive and review report of Ryan Orner                                                       | 0.40  | 160.00   |
|            | MFE | L350 | A104 | Receive and review declaration of G. Peterson                                                 | 0.30  | 120.00   |
|            | MFE | L240 | A105 | Discussions with R. Gellert and B. Lehman regarding preparation for second day of hearing     | 0.30  | 120.00   |
| 03/10/2022 | BPL | B190 | A107 | Call with creditors' counsel, DoD counsel, and follow-up calls with R. Gellert and M. England | 1.30  | 487.50   |
|            | BPL | B230 | A107 | Exchange emails with other counsel concerning hearing scheduling, DIP financing issues, and St. Moritz testimony | 0.80  | 300.00   |
|            | BPL | L240 | A101 | Plan and prepare for ongoing hearing regarding motion to dismiss/convert and motion for sanctions, including preparation of additional direct/cross examination outlines | 3.50  | 1,312.50 |
|            | BPL | B110 | A106 | Exchange various emails with client regarding providing further documentation concerning company's ongoing business, taxes, etc. | 0.50  | 187.50   |
|            | APG | B110 | A105 | Various communications regarding hearings scheduled                                           | 0.40  | 64.00    |
|            | APG | B110 | A108 | Communications with chambers regarding zoom hearings                                          | 0.20  | 32.00    |
|            | APG | B110 | A110 | Update file                                                                                   | 0.10  | 16.00    |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:     04/25/2022
Invoice No.        38400
Page No.              4

| | | | | Hours | |
|---|---|---|---|---|---|
| RB | B110 | A110 | Download witness Exhibits 87 to Exhibit 90 to cloud per M. England email | 0.50 | 65.00 |
| RSG | B230 | A104 | emails and call with Jenny regarding: DIP, exhibits etc | 0.40 | 190.00 |
| RSG | B230 | A104 | Review/analyze emails, call with Bering Strait regarding: DIP, exhibits etc. | 0.40 | 190.00 |
| RSG | B110 | A104 | conference call with team regarding: status, strategy | 0.50 | 237.50 |
| RSG | B110 | A104 | Review/analyze internal discussions regarding: documents, witnesses with M. England and B. Lehman | 0.40 | 190.00 |
| RSG | B230 | A104 | review, revise and circulate DIP order | 0.50 | 237.50 |
| RSG | B230 | A104 | Review/analyze additional discussions on DIP | 0.40 | 190.00 |
| RSG | B110 | A104 | Review/analyze letter and status of tax returns | 0.40 | 190.00 |
| RSG | B230 | A104 | conference call on evidence objections, proceeding forward and DIP | 0.80 | 380.00 |
| MFE | L390 | A107 | Numerous e-mails to and from counsel for creditors regarding issues with exhibits | 1.10 | 440.00 |
| MFE | L390 | A107 | Participate in meet and confer with counsel for creditors and US Trustee regarding evidentiary issues | 1.00 | 400.00 |
| MFE | L390 | A104 | Review creditor's proposed exhibits to determine possible objections to admissibility | 1.30 | 520.00 |
| MFE | L390 | A107 | Teleconference with counsel for creditor regarding scheduling meet and confer and other objections | 0.40 | 160.00 |
| MFE | L390 | A106 | Discussions with client regarding evidentiary issues and documents | 0.40 | 160.00 |
| MFE | B190 | A104 | Review e-mails received from former counsel | 0.30 | 120.00 |
| MFE | B190 | A104 | Review and provide comments to proposed certification of counsel | 0.30 | 120.00 |
| MFE | L240 | A107 | Numerous e-mails to and from opposing parties and court regarding hearing scheduling and witness availability | 0.40 | 160.00 |
| 03/11/2022 BPL | L240 | A104 | Review/analyze discovery documents, exhibits, and expert report in order to prepare outline/analysis of transfers at issue for purposes of the motion to dismiss and for sanctions | 1.80 | 675.00 |
| BPL | B110 | A106 | Emails with client concerning documentation of company's ongoing business and review documents provided | 0.50 | 187.50 |
| APG | B190 | A110 | Upload order for leave to file late responses | 0.20 | 32.00 |
| APG | B110 | A111 | Finalize and efile agenda for hearing | 0.60 | 96.00 |
| APG | B110 | A107 | Circulate agenda to counsel | 0.10 | 16.00 |
| APG | B110 | A108 | Communicate with chambers regarding agenda filed | 0.10 | 16.00 |
| RSG | B110 | A104 | meet with M. England and B. Lehman before hearing, prepare | 0.50 | 237.50 |
| RSG | B110 | A104 | several emails and calls with Steve regarding: status, strategy etc. | 0.40 | 190.00 |
| RSG | B110 | A104 | emails and call with appellate counsel | 0.30 | 142.50 |
| RSG | B110 | A104 | Review/analyze and edit 3/14 agenda | 0.30 | 142.50 |
| MFE | B190 | A104 | Review proposed certification of counsel regarding exhibits and approve filing | 0.20 | 80.00 |
| MFE | B190 | A104 | Receive and review order granting motion to file late objection | 0.20 | 80.00 |
| 03/13/2022 BPL | L240 | A101 | Plan and prepare for upcoming continued hearing on motion to dismiss/convert and for sanctions, including argument and | | |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC                          Invoice Date:     04/25/2022
Account No.   400290.001                                    Invoice No.        38400
RE:  Team Systems International LLC C                  Page No.             5

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | examination outlines/exhibits | 3.20 | 1,200.00 |
| | RSG | B110 | A104 | Review/analyze emails/call with Steve, discuss with M. England, review exhibit objection outline | 0.60 | 285.00 |
| 03/14/2022 | BPL | L240 | A109 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions | 5.90 | 2,212.50 |
| | BPL | B110 | A106 | Call with client to follow up on the day's proceedings and strategy going forward | 0.30 | 112.50 |
| | BPL | L240 | A103 | Review/revise outline for closing argument regarding motions to dismiss/convert and for sanctions | 0.80 | 300.00 |
| | APG | B110 | A110 | Retrieve and circulate various hearing exhibits | 0.40 | 64.00 |
| | APG | B110 | A108 | Communications with chambers regarding zoom log in for hearings | 0.20 | 32.00 |
| | APG | B110 | A111 | Finalize and efile agenda for hearing | 0.20 | 32.00 |
| | APG | B110 | A107 | Communicate with counsel regarding zoom registration link | 0.20 | 32.00 |
| | APG | L350 | A104 | Review and circulate Mott deposition transcript | 0.30 | 48.00 |
| | APG | B110 | A108 | Circulate agenda to chambers | 0.10 | 16.00 |
| | APG | B110 | A110 | Update file | 0.10 | 16.00 |
| | RSG | L240 | A104 | continued hearing | 5.90 | 2,802.50 |
| | RSG | B110 | A104 | Review/analyze and prep for hearing | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze revised document objection outline | 0.40 | 190.00 |
| | RSG | L350 | A104 | Review/analyze sanctions objection outline for argument | 0.50 | 237.50 |
| | RSG | B230 | A104 | revise and circulate DIP revisions, Review/analyze multiple emails on comments to same | 0.80 | 380.00 |
| | RSG | B110 | A104 | call and emails with client about status, next steps | 0.50 | 237.50 |
| | RSG | B110 | A104 | Review/analyze emails with United States Trustee | 0.20 | 95.00 |
| | MFE | L240 | A101 | Plan and prepare for continued hearing on motion to dismiss and motion for sanctions and argument on evidentiary issues | 3.50 | 1,280.00 |
| | MFE | L240 | A109 | Attend hearing on motion to dismiss or convert and motion for sanctions | 3.60 | 1,440.00 |
| 03/15/2022 | BPL | L240 | A101 | Plan and prepare for continued hearing on motions to dismiss/convert and for sanctions, including preparation of notes and outlines | 3.50 | 1,312.50 |
| | BPL | B230 | A107 | Exchange emails internally and with creditors' counsel concerning various outstanding matters, including DIP order | 0.40 | 150.00 |
| | RSG | B230 | A104 | Review/analyze emails to opp counsel regarding: status of DIP, comments | 0.40 | 190.00 |
| | RSG | B230 | A104 | Review/analyze DIP edits from opp counsel, prepare redline and Certification of counsel with opposing forms of order | 0.90 | 427.50 |
| | RSG | B110 | A104 | Review/analyze status of appeal, follow up with appellate counsel | 0.30 | 142.50 |
| | RSG | B110 | A104 | review/revise argument and circulate same for comment | 0.80 | 380.00 |
| | APG | B230 | A104 | Review communications regarding revised DIP order | 0.40 | 64.00 |
| | APG | B230 | A111 | Finalize and efile certification of counsel with competing DIP orders and redlines of same | 0.60 | 96.00 |
| | APG | B230 | A108 | Circulate filed Certification of counsel to chambers regarding competing DIP orders | 0.10 | 16.00 |
| | APG | B110 | A107 | Various communications regarding zoom hearing link | 0.20 | 32.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.          38400
Page No.                 6

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MFE | L390 | A107 | Receive and review request from counsel for creditor regarding admissibility of Orner's report | 0.30 | 120.00 |
| 03/16/2022 | MB | B110 | A104 | Discuss closing argument with R. Gellert | 0.10 | 45.00 |
| | BPL | B110 | A107 | Exchange emails with counsel to other parties concerning DIP order | 0.30 | 112.50 |
| | BPL | L240 | A109 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions | 5.60 | 2,100.00 |
| | RSG | L240 | A104 | continued trial | 4.50 | 2,137.50 |
| | RSG | B230 | A104 | prepare for hearing, DIP issues | 0.80 | 380.00 |
| | RSG | B110 | A104 | discussion with Steve, Brad regarding: status, strategy, emails, calls | 0.40 | 190.00 |
| | APG | B110 | A104 | Review various communications regarding hearing | 0.40 | 64.00 |
| | APG | B110 | A110 | Print hearing materials for R. Gellert | 0.10 | 16.00 |
| | MFE | L390 | A104 | Review/analyze request from counsel for creditor regarding admission of transcript of D. Mott and coding | 0.20 | 80.00 |
| 03/17/2022 | BPL | B230 | A107 | Exchange emails concerning DIP order | 0.10 | 37.50 |
| | RSG | B110 | A104 | Review/analyze emails, call with Acosta | 0.70 | 332.50 |
| | RSG | B230 | A104 | Review/analyze, submit and review DIP order | 0.40 | 190.00 |
| | RSG | L240 | A104 | Review/analyze status on FEMA claim | 0.50 | 237.50 |
| | RSG | B110 | A104 | follow up with appellate counsel | 0.20 | 95.00 |
| 03/18/2022 | BPL | L240 | A106 | Emails with client to follow up on motion to dismiss hearing and strategy | 0.30 | 112.50 |
| | RSG | B110 | A104 | Review/analyze several emails to/from Steve, review open items | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze status of appeal, tax returns and FEMA claim | 0.40 | 190.00 |
| 03/22/2022 | RSG | B110 | A104 | emails from/to movants on status of items | 0.40 | 190.00 |
| | RSG | B110 | A104 | emails to/from steve regarding: status of claim, appeal | 0.30 | 142.50 |
| | RSG | B160 | A104 | Review/analyze status of Venable retention | 0.30 | 142.50 |
| 03/23/2022 | BPL | L240 | A106 | Discussion with client and internally regarding status of FEMA claims | 0.60 | 225.00 |
| | BPL | L240 | A107 | Call with debtor's counsel at Venable concerning status of FEMA claims and timing of submission of newer claim | 0.50 | 187.50 |
| | BPL | L240 | A103 | Prepare letter to court regarding issues with prior testimony concerning newer FEMA claim | 0.60 | 225.00 |
| | BPL | L240 | A105 | Discussion with R. Gellert and M. England regarding issues with prior testimony concerning FEMA claim status | 0.20 | 75.00 |
| | RSG | B160 | A104 | emails and conference call with Venable counsel regarding: status | 0.60 | 285.00 |
| | RSG | B160 | A104 | discuss with Brad and Margaret regarding: strategy and Venable retention | 0.30 | 142.50 |
| | RSG | B110 | A104 | several email to/from Steve regarding: status | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze emails from/to Cabot | 0.40 | 190.00 |
| | MFE | L240 | A105 | Various discussions with R. Gellert and B. Lehman regarding engagement of Venable | 0.40 | 160.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.        38400
Page No.                7

| | | | | Hours | |
|---|---|---|---|---|---|
| | MFE | L240 | A106 | E-mail to S. Acosta regarding engagement of Venable | 0.40 | 160.00 |
| 03/24/2022 | BPL | L240 | A103 | Draft/revise letter to Court regarding inaccurate prior testimony concerning FEMA claim status | 0.80 | 300.00 |
| | BPL | L240 | A107 | Emails and call with opposing counsel concerning FEMA claim status issues | 0.30 | 112.50 |
| | BPL | B160 | A107 | Emails with US Trustee and opposing counsel concerning ordinary course professional issues | 0.70 | 262.50 |
| | RSG | B110 | A104 | call / email from/to Mike Moody | 0.20 | 95.00 |
| | RSG | B110 | A104 | Review/analyze emails requesting standstill until entry of decision, circulate same | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze follow up emails with Cabot et al on status | 0.40 | 190.00 |
| | RSG | L240 | A104 | Review/analyze draft letter to Court correcting testimony regarding FEMA claim, discussions regarding: same | 0.50 | 237.50 |
| | RSG | B160 | A104 | Review/analyze Venable situation with Brad and Margaret | 0.40 | 190.00 |
| | RSG | B110 | A104 | Review/analyze emails on outstanding MOR | 0.30 | 142.50 |
| | APG | L240 | A105 | Various communications regarding letter regarding FEMA claim | 0.30 | 48.00 |
| | APG | L240 | A111 | Finalize and efile letter regarding FEMA claim | 0.20 | 32.00 |
| | APG | L240 | A108 | Circulate filed letter regarding FEMA claim to chambers | 0.10 | 16.00 |
| | APG | B110 | A104 | Review communication regarding status of case | 0.20 | 32.00 |
| | APG | B160 | A104 | Review communications regarding OCP declarations | 0.40 | 64.00 |
| | MFE | B160 | A103 | Review and revise letter to court regarding Veneable engagement | 0.30 | 120.00 |
| | MFE | B160 | A107 | Numerous e-mails from opposing counsel regarding engagement of Veneable | 0.80 | 320.00 |
| 03/25/2022 | BPL | L240 | A104 | Review/analyze Bering Straits' filing regarding FEMA claim status | 0.20 | 75.00 |
| | BPL | B190 | A105 | Discussion regarding strategy with R. Gellert and M. England | 0.40 | 150.00 |
| | RSG | B110 | A104 | Review/analyze and circulate Bering reply letter on candor letter from debtor | 0.80 | 380.00 |
| | RSG | B160 | A104 | Review/analyze Venable retention application/disinterestedness | 0.30 | 142.50 |
| | RSG | B110 | A104 | Review/analyze emails from/to Steve regarding: status | 0.30 | 142.50 |
| | MFE | B160 | A104 | Receive and review court submission from Bearing Straits regarding engagement of Veneable | 0.30 | 120.00 |
| 03/30/2022 | APG | L240 | A104 | Review and circulate memorandum opinion regarding motion to dismiss | 0.30 | 48.00 |
| | RSG | L240 | A104 | Review/analyze emails and calls regarding: opinion | 0.50 | 237.50 |
| | RSG | L240 | A104 | Review/analyze and circulate opinion | 0.50 | 237.50 |
| | RSG | B110 | A104 | call with Steve regarding: status | 0.30 | 142.50 |
| | MFE | L240 | A104 | Receive and review court's ruling converting case to Chapter 7 | 0.50 | 200.00 |
| 03/31/2022 | BPL | B110 | A107 | Review proposed conversion order and exchange emails with other counsel regarding same | 0.40 | 150.00 |
| | BPL | B110 | A104 | Review court's opinion regarding conversion of case to Chapter 7 | 0.60 | 225.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.  400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.            38400
Page No.                  8

| | | | | Hours | |
|---|---|---|---|---|---|
| RSG | L240 | A104 | Review/analyze continue review of opinion | 0.40 | 190.00 |
| RSG | L240 | A104 | Review/analyze follow up call with Steve on opinion and what happens next | 0.40 | 190.00 |
| RSG | B110 | A104 | Review/analyze email and call with chapter 7 trustee | 0.70 | 332.50 |
| RSG | B110 | A104 | Review/analyze proposed order from UST converting case, emails regarding: same | 0.70 | 332.50 |
| RSG | B160 | A104 | obtain hearing date on retention and first and final fee app | 0.40 | 190.00 |
| RSG | B110 | A104 | email parties regarding: obtaining hearing date | 0.20 | 95.00 |
| RSG | B110 | A104 | Review/analyze follow up call with Steve | 0.30 | 142.50 |
| APG | B160 | A105 | Communicate with R. Gellert regarding Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| APG | B110 | A108 | Communications regarding omnibus hearing date | 0.20 | 32.00 |
| APG | B110 | A111 | Finalize and efile certification of counsel regarding omnibus hearing date | 0.10 | 16.00 |
| APG | B160 | A111 | Finalize and efile notice of hearing for Gellert Scali Busenkell & Brown retention application | 0.20 | 32.00 |
| APG | B160 | A107 | Circulate notice of hearing for Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| APG | B160 | A105 | Calendar objection deadline and hearing date for Gellert Scali Busenkell & Brown retention application | 0.10 | 16.00 |
| APG | B110 | A110 | Retrieve and circulate order converting case to chapter 7 | 0.20 | 32.00 |
| APG | B110 | A105 | Calendar dates/deadlines regarding conversion  to chapter 7 | 0.10 | 16.00 |
| MFE | L240 | A107 | Various e-mails from opposing counsel regarding order implementing court's opinion | 0.30 | 120.00 |
| 04/01/2022  RSG | B110 | A104 | Review/analyze emails with trustee and calls with Trustee | 1.00 | 475.00 |
| RSG | B110 | A104 | Review/analyze emails with Steve and calls with Steve | 1.00 | 475.00 |
| RSG | B110 | A104 | Review/analyze entry of order and formal selection of trustee | 0.60 | 285.00 |
| RSG | B150 | A104 | Review/analyze notice of 341 meeting and circulate | 0.40 | 190.00 |
| RSG | B110 | A104 | Review/analyze emails regarding: bank account number | 0.30 | 142.50 |
| 04/11/2022  APG | B160 | A103 | Begin draft of Gellert Scali Busenkell & Brown first and final fee application | 0.60 | 96.00 |
| 04/19/2022  APG | B160 | A103 | Draft/revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application | 0.50 | 80.00 |
| 04/22/2022  APG | B160 | A103 | Revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application | 1.50 | 240.00 |
| 04/25/2022  APG | B160 | A103 | Revise Gellert Scali Busenkell & Brown first and final fee application | 2.00 | 320.00 |
| | | | For Current Services Rendered | 187.40 | 70,529.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ronald S. Gellert | 54.90 | $475.00 | $26,077.50 |
| Michael Busenkell | 0.10 | 450.00 | 45.00 |
| Margaret F. England | 43.20 | 400.00 | 17,160.00 |

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Team Systems International LLC
Account No.   400290.001
RE:  Team Systems International LLC C

Invoice Date:      04/25/2022
Invoice No.        38400
Page No.           9

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Richard Bennett | 5.40 | 130.00 | 702.00 |
| Ashley P. Gollmann | 22.70 | 160.00 | 3,632.00 |
| Bradley P. Lehman | 61.10 | 375.00 | 22,912.50 |

### Expenses

| | |
|---|---|
| Miscellaneous | 1,034.88 |
| Postage | 45.20 |
| Bankruptcy Photocopies | 178.60 |
| Total Expenses Thru 04/25/2022 | 1,258.68 |
| Total Current Work | 71,787.68 |
| Balance Due | $71,787.68 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 14682.50 | 1258.68 |
| B150 | Meetings of and Communications with Creditors | 190.00 | 0.00 |
| B160 | Fee/Employment Applications | 3051.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1429.50 | 0.00 |
| B100 | Administration | 19,353.00 | 1,258.68 |
| B230 | Financing/Cash Collections | 4480.00 | 0.00 |
| B200 | Operations | 4,480.00 | 0.00 |
| B310 | Claims Administration and Objections | 16.00 | 0.00 |
| B300 | Claims and Plan | 16.00 | 0.00 |
| L240 | Dispositive Motions | 37099.50 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 37,099.50 | 0.00 |
| L310 | Written Discovery | 120.00 | 0.00 |
| L320 | Document Production | 48.00 | 0.00 |
| L340 | Expert Discovery | 160.00 | 0.00 |
| L350 | Discovery Motions | 7372.50 | 0.00 |
| L390 | Other Discovery | 1880.00 | 0.00 |
| L300 | Discovery | 9,580.50 | 0.00 |

PAYMENTS RECEIVED AFTER 04/25/2022 WILL APPEAR ON YOUR NEXT
STATEMENT

Please send all payments to Delaware address below and include invoice number
and/or account number on payment.  Thank You

1201 N. ORANGE STREET
SUITE 300
WILMINGTON, DELAWARE 19801
P: 302. 425. 5800 | F: 302. 425. 5814

8 PENN CENTER
1628 JOHN F. KENNEDY BLVD, SUITE 1901
PHILADELPHIA, PENNSYLVANIA 19103
P: 215. 238. 0010 | F: 215. 238. 0016

www.GSBBLAW.com

Statements Printed:          1
Hours:                 187.40
Fees:               70,529.00
Expenses:            1,258.68

**Detail Task Code Billing Report**

400290 001

Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 03/07/2022 | APG | B110 | A104 | 160.00 | | 0.50 | 80.00 | Review docket and prepare service list |
| 03/07/2022 | APG | B110 | A103 | 160.00 | | 0.40 | 64.00 | Draft/revise motion to shorten |
| 03/07/2022 | APG | B110 | A105 | 160.00 | | 0.40 | 64.00 | Various communications regarding motions and hearing |
| 03/07/2022 | APG | B110 | A110 | 160.00 | | 0.30 | 48.00 | Retrieve and circulate various case filings |
| 03/07/2022 | BPL | B110 | A106 | 375.00 | | 1.20 | 450.00 | Internal team meeting and call with client regarding pending motions and formulating strategy/responses |
| 03/07/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze executed engagement letter and schedule meeting |
| 03/07/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | internal meeting with Brad and Margaret regarding: strategy and tasks |
| 03/07/2022 | RSG | B110 | A104 | 475.00 | | 0.70 | 332.50 | Review/analyze and draft motions to shorten on retention application and DIP |
| 03/07/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | emails and call with United States Trustee |
| 03/07/2022 | MFE | B110 | A106 | 400.00 | | 1.40 | 560.00 | Initial discussions with client regarding status of case and upcoming deadlines |
| 03/08/2022 | APG | B110 | A103 | 160.00 | | 0.50 | 80.00 | Revise agenda |
| 03/08/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Communicate (in firm) regarding hearing appearances |
| 03/08/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile motion to shorten notice |
| 03/08/2022 | APG | B110 | A107 | 160.00 | | 0.20 | 32.00 | Circulate filed copies of expedited motions and motion to shorten |
| 03/08/2022 | APG | B110 | A110 | 160.00 | | 0.50 | 80.00 | Register various zoom appearances and circulate confirmations of same |
| 03/08/2022 | APG | B110 | A106 | 160.00 | | 0.30 | 48.00 | Various communications regarding hearing and motions going forward |
| 03/08/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile witness notice |
| 03/08/2022 | APG | B110 | A111 | 160.00 | | 0.40 | 64.00 | Finalize and efile agenda |
| 03/08/2022 | APG | B110 | A107 | 160.00 | | 0.10 | 16.00 | Circulate dropbox of filed documents to counsel |
| 03/08/2022 | APG | B110 | A108 | 160.00 | | 0.20 | 32.00 | Coordinate service of documents with Parcels |
| 03/08/2022 | APG | B110 | A105 | 160.00 | | 0.20 | 32.00 | Communications regarding exhibits for hearing |
| 03/08/2022 | RB | B110 | A110 | 130.00 | | 0.40 | 52.00 | Emails with A. Gollmann regarding agenda prep |
| 03/08/2022 | RB | B110 | A110 | 130.00 | | 1.50 | 195.00 | Prepare and draft agenda per A. Gollmann email |
| 03/08/2022 | RB | B110 | A110 | 130.00 | | 3.00 | 390.00 | Download all of the voluminous exhibits per D.I. 74 to cloud per M. England email |
| 03/08/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | call with client regarding: strategy and status |
| 03/08/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | call with Bering Strait counsel |
| 03/08/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | emails and call with Jenny Kasen |
| 03/08/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | several emails with clients, several more calls with same |
| 03/08/2022 | RSG | B110 | A104 | 475.00 | | 0.20 | 95.00 | Review/analyze emails regarding: evidentiary hearing, Mark St. Moritz |
| 03/08/2022 | MFE | B110 | A103 | 400.00 | | 0.30 | 120.00 | Revise witness and exhibit list and coordinate filing |
| 03/08/2022 | MFE | B110 | A104 | 400.00 | | 0.30 | 120.00 | Review J. Goldblatt's chamber procedures |
| 03/08/2022 | MFE | B110 | A103 | 400.00 | | 0.30 | 120.00 | Review and revise hearing agenda |
| 03/09/2022 | APG | B110 | A110 | 160.00 | | 0.40 | 64.00 | Print various hearing materials for M. England |
| 03/09/2022 | APG | B110 | A106 | 160.00 | | 0.10 | 16.00 | Communicate (with client) regarding zoom log in |
| 03/09/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | discussions with Steve on status/strategy |
| 03/09/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | pre-hearing prep, review witness lists, documents |
| 03/09/2022 | MFE | B110 | A104 | 400.00 | | 0.20 | 80.00 | Review UST's witness list |
| 03/10/2022 | BPL | B110 | A106 | 375.00 | | 0.50 | 187.50 | Exchange various emails with client regarding providing further documentation concerning company's ongoing business, taxes, etc. |
| 03/10/2022 | APG | B110 | A105 | 160.00 | | 0.40 | 64.00 | Various communications regarding hearings scheduled |
| 03/10/2022 | APG | B110 | A108 | 160.00 | | 0.20 | 32.00 | Communications with chambers regarding zoom hearings |
| 03/10/2022 | APG | B110 | A110 | 160.00 | | 0.10 | 16.00 | Update file |
| 03/10/2022 | RB | B110 | A110 | 130.00 | | 0.50 | 65.00 | Download witness Exhibits 87 to Exhibit 90 to cloud per M. England email |
| 03/10/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | conference call with team regarding: status, strategy |
| 03/10/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze internal discussions regarding: documents, witnesses with M. England and B. Lehman |
| 03/10/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze letter and status of tax returns |
| 03/11/2022 | BPL | B110 | A106 | 375.00 | | 0.50 | 187.50 | Emails with client concerning documentation of company's ongoing business and review documents provided |
| 03/11/2022 | APG | B110 | A111 | 160.00 | | 0.60 | 96.00 | Finalize and efile agenda for hearing |
| 03/11/2022 | APG | B110 | A107 | 160.00 | | 0.10 | 16.00 | Circulate agenda to counsel |
| 03/11/2022 | APG | B110 | A108 | 160.00 | | 0.10 | 16.00 | Communicate with chambers regarding agenda filed |
| 03/11/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | meet with M. England and B. Lehman before hearing, prepare |

**Detail Task Code Billing Report**

400290 001

Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 03/11/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | several emails and calls with Steve regarding: status, strategy etc. |
| 03/11/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | emails and call with appellate counsel |
| 03/11/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze and edit 3/14 agenda |
| 03/13/2022 | RSG | B110 | A104 | 475.00 | | 0.60 | 285.00 | Review/analyze emails/call with Steve, discuss with M. England, review exhibit objection outline |
| 03/14/2022 | BPL | B110 | A106 | 375.00 | | 0.30 | 112.50 | Call with client to follow up on the day's proceedings and strategy going forward |
| 03/14/2022 | APG | B110 | A110 | 160.00 | | 0.40 | 64.00 | Retrieve and circulate various hearing exhibits |
| 03/14/2022 | APG | B110 | A108 | 160.00 | | 0.20 | 32.00 | Communications with chambers regarding zoom log in for hearings |
| 03/14/2022 | APG | B110 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile agenda for hearing |
| 03/14/2022 | APG | B110 | A107 | 160.00 | | 0.20 | 32.00 | Communicate with counsel regarding zoom registration link |
| 03/14/2022 | APG | B110 | A108 | 160.00 | | 0.10 | 16.00 | Circulate agenda to chambers |
| 03/14/2022 | APG | B110 | A110 | 160.00 | | 0.10 | 16.00 | Update file |
| 03/14/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze and prep for hearing |
| 03/14/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | call and emails with client about status, next steps |
| 03/14/2022 | RSG | B110 | A104 | 475.00 | | 0.20 | 95.00 | Review/analyze emails with United States Trustee |
| 03/15/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze status of appeal, follow up with appellate counsel |
| 03/15/2022 | RSG | B110 | A104 | 475.00 | | 0.80 | 380.00 | review/revise argument and circulate same for comment |
| 03/15/2022 | APG | B110 | A107 | 160.00 | | 0.20 | 32.00 | Various communications regarding zoom hearing link |
| 03/16/2022 | MB | B110 | A104 | 450.00 | | 0.10 | 45.00 | Discuss closing argument with R. Gellert |
| 03/16/2022 | BPL | B110 | A107 | 375.00 | | 0.30 | 112.50 | Exchange emails with counsel to other parties concerning DIP order |
| 03/16/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | discussion with Steve, Brad regarding: status, strategy, emails, calls |
| 03/16/2022 | APG | B110 | A104 | 160.00 | | 0.40 | 64.00 | Review various communications regarding hearing |
| 03/16/2022 | APG | B110 | A110 | 160.00 | | 0.10 | 16.00 | Print hearing materials for R. Gellert |
| 03/17/2022 | RSG | B110 | A104 | 475.00 | | 0.70 | 332.50 | Review/analyze emails, call with Acosta |
| 03/17/2022 | RSG | B110 | A104 | 475.00 | | 0.20 | 95.00 | follow up with appellate counsel |
| 03/18/2022 | RSG | B110 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze several emails to/from Steve, review open items |
| 03/22/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | emails from/to movants on status of items |
| 03/22/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | emails to/from steve regarding: status of claim, appeal |
| 03/23/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | several email to/from Steve regarding: status |
| 03/23/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze emails from/to Cabot |
| 03/24/2022 | RSG | B110 | A104 | 475.00 | | 0.20 | 95.00 | call / email from/to Mike Moody |
| 03/24/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze emails requesting standstill until entry of decision, circulate same |
| 03/24/2022 | RSG | B110 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze follow up emails with Cabot et al on status |
| 03/24/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze emails on outstanding MOR |
| 03/24/2022 | APG | B110 | A104 | 160.00 | | 0.20 | 32.00 | Review communication regarding status of case |
| 03/25/2022 | RSG | B110 | A104 | 475.00 | | 0.80 | 380.00 | Review/analyze and circulate Bering reply letter on candor letter from debtor |
| 03/25/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze emails from/to Steve regarding: status |
| 03/30/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | call with Steve regarding: status |
| 03/31/2022 | BPL | B110 | A107 | 375.00 | | 0.40 | 150.00 | Review proposed conversion order and exchange emails with other counsel regarding same |
| 03/31/2022 | BPL | B110 | A104 | 375.00 | | 0.60 | 225.00 | Review court's opinion regarding conversion of case to Chapter 7 |
| 03/31/2022 | RSG | B110 | A104 | 475.00 | | 0.70 | 332.50 | Review/analyze email and call with chapter 7 trustee |
| 03/31/2022 | RSG | B110 | A104 | 475.00 | | 0.70 | 332.50 | Review/analyze proposed order from UST converting case, emails regarding: same |
| 03/31/2022 | RSG | B110 | A104 | 475.00 | | 0.20 | 95.00 | email parties regarding: obtaining hearing date |
| 03/31/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze follow up call with Steve |
| 03/31/2022 | APG | B110 | A108 | 160.00 | | 0.20 | 32.00 | Communications regarding omnibus hearing date |
| 03/31/2022 | APG | B110 | A111 | 160.00 | | 0.10 | 16.00 | Finalize and efile certification of counsel regarding omnibus hearing date |
| 03/31/2022 | APG | B110 | A110 | 160.00 | | 0.20 | 32.00 | Retrieve and circulate order converting case to chapter 7 |
| 03/31/2022 | APG | B110 | A105 | 160.00 | | 0.10 | 16.00 | Calendar dates/deadlines regarding conversion  to chapter 7 |
| 04/01/2022 | RSG | B110 | A104 | 475.00 | | 1.00 | 475.00 | Review/analyze emails with trustee and calls with Trustee |
| 04/01/2022 | RSG | B110 | A104 | 475.00 | | 1.00 | 475.00 | Review/analyze emails with Steve and calls with Steve |
| 04/01/2022 | RSG | B110 | A104 | 475.00 | | 0.60 | 285.00 | Review/analyze entry of order and formal selection of trustee |
| 04/01/2022 | RSG | B110 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze emails regarding: bank account number |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subtotal for Phase ID B110 | | | | Billable | | 42.20 | 14,682.50 | Case Administration |

Detail Task Code Billing Report

400290 001

Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 04/01/2022 | RSG | B150 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze notice of 341 meeting and circulate |
| | | Subtotal for Phase ID B150 | | | Billable | 0.40 | 190.00 | Meetings of and Communications with Creditors |
| | | | | | | | | |
| 03/07/2022 | APG | B160 | A103 | 160.00 | | 1.00 | 160.00 | Draft/revise Gellert Scali Busenkell & Brown retention motion |
| 03/08/2022 | APG | B160 | A111 | 160.00 | | 0.40 | 64.00 | Finalize and efile Gellert Scali Busenkell & Brown retention application |
| 03/08/2022 | APG | B160 | A110 | 160.00 | | 0.20 | 32.00 | Assist with service of Gellert Scali Busenkell & Brown retention application |
| 03/22/2022 | RSG | B160 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze status of Venable retention |
| 03/23/2022 | RSG | B160 | A104 | 475.00 | | 0.60 | 285.00 | emails and conference call with Venable counsel regarding: status |
| 03/23/2022 | RSG | B160 | A104 | 475.00 | | 0.30 | 142.50 | discuss with Brad and Margaret regarding: strategy and Venable retention |
| 03/24/2022 | BPL | B160 | A107 | 375.00 | | 0.70 | 262.50 | Emails with US Trustee and opposing counsel concerning ordinary course professional issues |
| 03/24/2022 | RSG | B160 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze Venable situation with Brad and Margaret |
| 03/24/2022 | APG | B160 | A104 | 160.00 | | 0.40 | 64.00 | Review communications regarding OCP declarations |
| 03/24/2022 | MFE | B160 | A103 | 400.00 | | 0.30 | 120.00 | Review and revise letter to court regarding Veneable engagement |
| 03/24/2022 | MFE | B160 | A107 | 400.00 | | 0.80 | 320.00 | Numerous e-mails from opposing counsel regarding engagement of Veneable |
| 03/25/2022 | RSG | B160 | A104 | 475.00 | | 0.30 | 142.50 | Review/analyze Venable retention application/disinterestedness |
| 03/25/2022 | MFE | B160 | A104 | 400.00 | | 0.30 | 120.00 | Receive and review court submission from Bearing Straits regarding engagement of Veneable |
| 03/31/2022 | RSG | B160 | A104 | 475.00 | | 0.40 | 190.00 | obtain hearing date on retention and first and final fee app |
| 03/31/2022 | APG | B160 | A105 | 160.00 | | 0.10 | 16.00 | Communicate with R. Gellert regarding Gellert Scali Busenkell & Brown retention application |
| 03/31/2022 | APG | B160 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile notice of hearing for Gellert Scali Busenkell & Brown retention application |
| 03/31/2022 | APG | B160 | A107 | 160.00 | | 0.10 | 16.00 | Circulate notice of hearing for Gellert Scali Busenkell & Brown retention application |
| 03/31/2022 | APG | B160 | A105 | 160.00 | | 0.10 | 16.00 | Calendar objection deadline and hearing date for Gellert Scali Busenkell & Brown retention application |
| 04/11/2022 | APG | B160 | A103 | 160.00 | | 0.60 | 96.00 | Begin draft of Gellert Scali Busenkell & Brown first and final fee application |
| 04/19/2022 | APG | B160 | A103 | 160.00 | | 0.50 | 80.00 | Draft/revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application |
| 04/22/2022 | APG | B160 | A103 | 160.00 | | 1.50 | 240.00 | Revise task code billing report for Gellert Scali Busenkell & Brown first and final fee application |
| 04/25/2022 | APG | B160 | A103 | 160.00 | | 2.00 | 320.00 | Revise Gellert Scali Busenkell & Brown first and final fee application |
| | | Subtotal for Phase ID B160 | | | Billable | 11.50 | 3,051.00 | Fee/Employment Applications |
| | | | | | | | | |
| 03/08/2022 | APG | B190 | A103 | 160.00 | | 0.50 | 80.00 | Draft/revise motion for leave to file late response |
| 03/08/2022 | APG | B190 | A103 | 160.00 | | 0.80 | 128.00 | Draft/revise witness and exhibit list |
| 03/08/2022 | APG | B190 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile motion for leave to file late responses |
| 03/08/2022 | MFE | B190 | A103 | 400.00 | | 0.30 | 120.00 | Revise motion for leave to file late objections |
| 03/10/2022 | BPL | B190 | A107 | 375.00 | | 1.30 | 487.50 | Call with creditors' counsel, DoD counsel, and follow-up calls with R. Gellert and M. England |
| 03/10/2022 | MFE | B190 | A104 | 400.00 | | 0.30 | 120.00 | Review e-mails received from former counsel |
| 03/10/2022 | MFE | B190 | A104 | 400.00 | | 0.30 | 120.00 | Review and provide comments to proposed certification of counsel |
| 03/11/2022 | APG | B190 | A110 | 160.00 | | 0.20 | 32.00 | Upload order for leave to file late responses |
| 03/11/2022 | MFE | B190 | A104 | 400.00 | | 0.20 | 80.00 | Review proposed certification of counsel regarding exhibits and approve filing |
| 03/11/2022 | MFE | B190 | A104 | 400.00 | | 0.20 | 80.00 | Receive and review order granting motion to file late objection |
| 03/25/2022 | BPL | B190 | A105 | 375.00 | | 0.40 | 150.00 | Discussion regarding strategy with R. Gellert and M. England |
| | | Subtotal for Phase ID B190 | | | Billable | 4.70 | 1,429.50 | Other Contested Matters (excluding assumption/rejection motions) |
| | | | | | | | | |
| 03/07/2022 | RSG | B230 | A104 | 475.00 | | 1.00 | 475.00 | draft DIP motion |
| 03/08/2022 | APG | B230 | A111 | 160.00 | | 0.40 | 64.00 | Finalize and efile DIP motion |
| 03/08/2022 | RSG | B230 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze draft budget and term sheet for DIP |

Detail Task Code Billing Report
400290 001
Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 03/08/2022 | RSG | B230 | A104 | 475.00 | | 0.60 | 285.00 | Review/analyze, revise and circulate DIP motion for review |
| 03/10/2022 | BPL | B230 | A107 | 375.00 | | 0.80 | 300.00 | Exchange emails with other counsel concerning hearing scheduling, DIP financing issues, and St. Moritz testimony |
| 03/10/2022 | RSG | B230 | A104 | 475.00 | | 0.40 | 190.00 | emails and call with Jenny regarding: DIP, exhibits etc |
| 03/10/2022 | RSG | B230 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze emails, call with Bering Strait regarding: DIP, exhibits etc. |
| 03/10/2022 | RSG | B230 | A104 | 475.00 | | 0.50 | 237.50 | review, revise and circulate DIP order |
| 03/10/2022 | RSG | B230 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze additional discussions on DIP |
| 03/10/2022 | RSG | B230 | A104 | 475.00 | | 0.80 | 380.00 | conference call on evidence objections, proceeding forward and DIP |
| 03/14/2022 | RSG | B230 | A104 | 475.00 | | 0.80 | 380.00 | revise and circulate DIP revisions, Review/analyze multiple emails on comments to same |
| 03/15/2022 | BPL | B230 | A107 | 375.00 | | 0.40 | 150.00 | Exchange emails internally and with creditors' counsel concerning various outstanding matters, including DIP order |
| 03/15/2022 | RSG | B230 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze emails to opp counsel regarding: status of DIP, comments |
| 03/15/2022 | RSG | B230 | A104 | 475.00 | | 0.90 | 427.50 | Review/analyze DIP edits from opp counsel, prepare redline and Certification of counsel with opposing forms of order |
| 03/15/2022 | APG | B230 | A104 | 160.00 | | 0.40 | 64.00 | Review communications regarding revised DIP order |
| 03/15/2022 | APG | B230 | A111 | 160.00 | | 0.60 | 96.00 | Finalize and efile certification of counsel with competing DIP orders and redlines of same |
| 03/15/2022 | APG | B230 | A108 | 160.00 | | 0.10 | 16.00 | Circulate filed Certification of counsel to chambers regarding competing DIP orders |
| 03/16/2022 | RSG | B230 | A104 | 475.00 | | 0.80 | 380.00 | prepare for hearing, DIP issues |
| 03/17/2022 | BPL | B230 | A107 | 375.00 | | 0.10 | 37.50 | Exchange emails concerning DIP order |
| 03/17/2022 | RSG | B230 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze, submit and review DIP order |
| | | Subtotal for Phase ID B230 | | | Billable | 10.70 | 4,480.00 | Financing/Cash Collections |
| 03/09/2022 | APG | B310 | A110 | 160.00 | | 0.10 | 16.00 | Retrieve and circulate IRS proof of claim |
| | | Subtotal for Phase ID B310 | | | Billable | 0.10 | 16.00 | Claims Administration and Objections |
| 03/07/2022 | BPL | L240 | A104 | 375.00 | | 0.40 | 150.00 | Review/analyze motions to dismiss/convert |
| 03/07/2022 | BPL | L240 | A102 | 375.00 | | 3.90 | 1,462.50 | Perform legal research and analysis concerning legal issues for motion to dismiss/convert |
| 03/07/2022 | BPL | L240 | A103 | 375.00 | | 4.00 | 1,500.00 | Draft/revise response in opposition to motion to dismiss/convert |
| 03/07/2022 | RSG | L240 | A104 | 475.00 | | 0.70 | 332.50 | Review/analyze draft objection |
| 03/08/2022 | APG | L240 | A111 | 160.00 | | 0.60 | 96.00 | Finalize exhibits to response to motion to dismiss |
| 03/08/2022 | APG | L240 | A111 | 160.00 | | 0.40 | 64.00 | Finalize and efile response to motion to dismiss |
| 03/08/2022 | BPL | L240 | A103 | 375.00 | | 1.50 | 562.50 | Draft/revise response in opposition to motion to dismiss/convert |
| 03/08/2022 | BPL | L240 | A101 | 375.00 | | 4.70 | 1,762.50 | Plan and prepare for 3/9 oral argument on motions to dismiss/convert and for sanctions, including preparation of argument and direct/cross examination outlines |
| 03/08/2022 | RSG | L240 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze objection to MTD |
| 03/09/2022 | APG | L240 | A110 | 160.00 | | 0.30 | 48.00 | Retrieve and circulate creditor declarations |
| 03/09/2022 | BPL | L240 | A109 | 375.00 | | 8.80 | 3,300.00 | Appear for/attend hearing on motion to dismiss/convert and for sanctions, including pre- and post-hearing strategy discussions with R. Gellert and M. England |
| 03/09/2022 | RSG | L240 | A104 | 475.00 | | 4.00 | 1,900.00 | morning session of trial, review IRS claims |
| 03/09/2022 | RSG | L240 | A104 | 475.00 | | 3.00 | 1,425.00 | afternoon session of trial, follow up emails regarding DIP structure |
| 03/09/2022 | MFE | L240 | A109 | 400.00 | | 8.50 | 3,400.00 | Attend hearing on Motion to Dismiss case and Motion for Sanctions |
| 03/09/2022 | MFE | L240 | A105 | 400.00 | | 0.30 | 120.00 | Discussions with R. Gellert and B. Lehman regarding preparation for second day of hearing |
| 03/10/2022 | BPL | L240 | A101 | 375.00 | | 3.50 | 1,312.50 | Plan and prepare for ongoing hearing regarding motion to dismiss/convert and motion for sanctions, including preparation of additional direct/cross examination outlines |
| 03/10/2022 | MFE | L240 | A107 | 400.00 | | 0.40 | 160.00 | Numerous e-mails to and from opposing parties and court regarding hearing scheduling and witness availability |
| 03/11/2022 | BPL | L240 | A104 | 375.00 | | 1.80 | 675.00 | Review/analyze discovery documents, exhibits, and expert report in order to prepare outline/analysis of transfers at issue for purposes of the motion to dismiss and for sanctions |

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | |
| 03/13/2022 | BPL | L240 | A101 | 375.00 | | 3.20 | 1,200.00 | Plan and prepare for upcoming continued hearing on motion to dismiss/convert and for sanctions, including argument and examination outlines/exhibits |
| 03/14/2022 | BPL | L240 | A109 | 375.00 | | 5.90 | 2,212.50 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions |
| 03/14/2022 | BPL | L240 | A103 | 375.00 | | 0.80 | 300.00 | Review/revise outline for closing argument regarding motions to dismiss/convert and for sanctions |
| 03/14/2022 | RSG | L240 | A104 | 475.00 | | 5.90 | 2,802.50 | continued hearing |
| 03/14/2022 | RSG | L240 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze revised document objection outline |
| 03/14/2022 | MFE | L240 | A101 | 400.00 | | 3.50 | 1,280.00 | Plan and prepare for continued hearing on motion to dismiss and motion for sanctions and argument on evidentiary issues |
| 03/14/2022 | MFE | L240 | A109 | 400.00 | | 3.60 | 1,440.00 | Attend hearing on motion to dismiss or convert and motion for sanctions |
| 03/15/2022 | BPL | L240 | A101 | 375.00 | | 3.50 | 1,312.50 | Plan and prepare for continued hearings on motions to dismiss/convert and for sanctions, including preparation of notes and outlines |
| 03/16/2022 | BPL | L240 | A109 | 375.00 | | 5.60 | 2,100.00 | Prepare for and attend continued hearing on motions to dismiss/convert and for sanctions |
| 03/16/2022 | RSG | L240 | A104 | 475.00 | | 4.50 | 2,137.50 | continued trial |
| 03/17/2022 | RSG | L240 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze status on FEMA claim |
| 03/18/2022 | BPL | L240 | A106 | 375.00 | | 0.30 | 112.50 | Emails with client to follow up on motion to dismiss hearing and strategy |
| 03/18/2022 | RSG | L240 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze status of appeal, tax returns and FEMA claim |
| 03/23/2022 | BPL | L240 | A106 | 375.00 | | 0.60 | 225.00 | Discussion with client and internally regarding status of FEMA claims |
| 03/23/2022 | BPL | L240 | A107 | 375.00 | | 0.50 | 187.50 | Call with debtor's counsel at Venable concerning status of FEMA claims and timing of submission of newer claim |
| 03/23/2022 | BPL | L240 | A103 | 375.00 | | 0.60 | 225.00 | Prepare letter to court regarding issues with prior testimony concerning newer FEMA claim |
| 03/23/2022 | BPL | L240 | A105 | 375.00 | | 0.20 | 75.00 | Discussion with R. Gellert and M. England regarding issues with prior testimony concerning FEMA claim status |
| 03/23/2022 | MFE | L240 | A105 | 400.00 | | 0.40 | 160.00 | Various discussions with R. Gellert and B. Lehman regarding engagement of Venable |
| 03/23/2022 | MFE | L240 | A106 | 400.00 | | 0.40 | 160.00 | E-mail to S. Acosta regarding engagement of Venable |
| 03/24/2022 | BPL | L240 | A103 | 375.00 | | 0.80 | 300.00 | Draft/revise letter to Court regarding inaccurate prior testimony concerning FEMA claim status |
| 03/24/2022 | BPL | L240 | A107 | 375.00 | | 0.30 | 112.50 | Emails and call with opposing counsel concerning FEMA claim status issues |
| 03/24/2022 | RSG | L240 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze draft letter to Court correcting testimony regarding FEMA claim, discussions regarding: same |
| 03/24/2022 | APG | L240 | A105 | 160.00 | | 0.30 | 48.00 | Various communications regarding letter regarding FEMA claim |
| 03/24/2022 | APG | L240 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile letter regarding FEMA claim |
| 03/24/2022 | APG | L240 | A108 | 160.00 | | 0.10 | 16.00 | Circulate filed letter regarding FEMA claim to chambers |
| 03/25/2022 | BPL | L240 | A104 | 375.00 | | 0.20 | 75.00 | Review/analyze Bering Straits' filing regarding FEMA claim status |
| 03/30/2022 | APG | L240 | A104 | 160.00 | | 0.30 | 48.00 | Review and circulate memorandum opinion regarding motion to dismiss |
| 03/30/2022 | RSG | L240 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze emails and calls regarding: opinion |
| 03/30/2022 | RSG | L240 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze and circulate opinion |
| 03/30/2022 | MFE | L240 | A104 | 400.00 | | 0.50 | 200.00 | Receive and review court's ruling converting case to Chapter 7 |
| 03/31/2022 | RSG | L240 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze continue review of opinion |
| 03/31/2022 | RSG | L240 | A104 | 475.00 | | 0.40 | 190.00 | Review/analyze follow up call with Steve on opinion and what happens next |
| 03/31/2022 | MFE | L240 | A107 | 400.00 | | 0.30 | 120.00 | Various e-mails from opposing counsel regarding order implementing court's opinion |
| | | Subtotal for Phase ID L240 | | | Billable | 93.40 | 37,099.50 | Dispositive Motions |
| 03/08/2022 | MFE | L310 | A104 | 400.00 | | 0.30 | 120.00 | Receive and review subpoena for Deborah Mott |
| | | Subtotal for Phase ID L310 | | | Billable | 0.30 | 120.00 | Written Discovery |
| 03/09/2022 | APG | L320 | A110 | 160.00 | | 0.30 | 48.00 | Review document production for TD bank statements |

**Detail Task Code Billing Report**

400290 001

Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Fees**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Subtotal for Phase ID L320 | | | | Billable | 0.30 | 48.00 | Document Production |
| 03/09/2022 | MFE | L340 | A104 | 400.00 | | 0.40 | 160.00 | Receive and review report of Ryan Orner |
| | Subtotal for Phase ID L340 | | | | Billable | 0.40 | 160.00 | Expert Discovery |
| 03/07/2022 | MFE | L350 | A103 | 400.00 | | 5.20 | 2,080.00 | Begin drafting opposition to GPDEV's Motion for Rule 37 Sanctions against Debtor |
| 03/07/2022 | MFE | L350 | A106 | 400.00 | | 0.40 | 160.00 | Various e-mails to and from Debtor regarding opposition to Motion for Sanctions |
| 03/07/2022 | MFE | L350 | A104 | 400.00 | | 1.10 | 440.00 | Review exhibits submitted by GPDEV for upcoming hearing |
| 03/07/2022 | BPL | L350 | A104 | 375.00 | | 0.40 | 150.00 | Review/analyze motion for sanctions |
| 03/07/2022 | BPL | L350 | A104 | 375.00 | | 1.10 | 412.50 | Review/revise opposition to motion for sanctions |
| 03/08/2022 | APG | L350 | A111 | 160.00 | | 0.20 | 32.00 | Finalize and efile opposition to motion for sanctions |
| 03/08/2022 | RSG | L350 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze objection to motion for sanctions |
| 03/08/2022 | MFE | L350 | A103 | 400.00 | | 3.80 | 1,520.00 | Finalize and coordinate filing of opposition to GPDEV's Motion for Rule 37 Sanctions against Debtor |
| 03/08/2022 | MFE | L350 | A106 | 400.00 | | 0.30 | 120.00 | E-mails to and from client regarding documents produced |
| 03/08/2022 | MFE | L350 | A101 | 400.00 | | 2.80 | 1,120.00 | Prepare for upcoming hearing on Motion for Sanctions |
| 03/08/2022 | MFE | L350 | A106 | 400.00 | | 0.80 | 320.00 | Teleconference with client regarding hearing on Motion for Sanctions |
| 03/08/2022 | BPL | L350 | A103 | 375.00 | | 1.00 | 375.00 | Draft/revise response in opposition to motion for sanctions |
| 03/09/2022 | MFE | L350 | A104 | 400.00 | | 0.30 | 120.00 | Receive and review declaration of G. Peterson |
| 03/14/2022 | APG | L350 | A104 | 160.00 | | 0.30 | 48.00 | Review and circulate Mott deposition transcript |
| 03/14/2022 | RSG | L350 | A104 | 475.00 | | 0.50 | 237.50 | Review/analyze sanctions objection outline for argument |
| | Subtotal for Phase ID L350 | | | | Billable | 18.70 | 7,372.50 | Discovery Motions |
| 03/10/2022 | MFE | L390 | A107 | 400.00 | | 1.10 | 440.00 | Numerous e-mails to and from counsel for creditors regarding issues with exhibits |
| 03/10/2022 | MFE | L390 | A107 | 400.00 | | 1.00 | 400.00 | Participate in meet and confer with counsel for creditors and US Trustee regarding evidentiary issues |
| 03/10/2022 | MFE | L390 | A104 | 400.00 | | 1.30 | 520.00 | Review creditor's proposed exhibits to determine possible objections to admissibility |
| 03/10/2022 | MFE | L390 | A107 | 400.00 | | 0.40 | 160.00 | Teleconference with counsel for creditor regarding scheduling meet and confer and other objections |
| 03/10/2022 | MFE | L390 | A106 | 400.00 | | 0.40 | 160.00 | Discussions with client regarding evidentiary issues and documents |
| 03/15/2022 | MFE | L390 | A107 | 400.00 | | 0.30 | 120.00 | Receive and review request from counsel for creditor regarding admissibility of Orner's report |
| 03/16/2022 | MFE | L390 | A104 | 400.00 | | 0.20 | 80.00 | Review/analyze request from counsel for creditor regarding admission of transcript of D. Mott and coding |
| | Subtotal for Phase ID L390 | | | | Billable | 4.70 | 1,880.00 | Other Discovery |
| **Total for Fees** | | | | | Billable | 187.40 | 70,529.00 | |

**Expenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 5.00 | | 0.50 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 3.00 | | 0.30 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 194.00 | | 19.40 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 6.00 | | 0.60 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 306.00 | | 30.60 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 680.00 | | 68.00 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 6.00 | | 0.60 | Photocopies. |
| 03/08/2022 | RSG | B110 | E101 | 0.100 | 96.00 | | 9.60 | Photocopies. |
| 03/08/2022 | RSG | B110 | E108 | 2.160 | 17.00 | | 36.72 | Postage |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 5.00 | | 0.50 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 4.00 | | 0.40 | Photocopies. |

**Detail Task Code Billing Report**
400290 001
Gellert Scali Busenkell & Brown, LLC

| Trans Date | Tkpr | Tcode/ Task Code | Rate | Units | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 8.00 | | 0.80 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 24.00 | | 2.40 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 55.00 | | 5.50 | Photocopies. |
| 03/09/2022 | RSG | B110 | E101 | 0.100 | 55.00 | | 5.50 | Photocopies. |
| 03/10/2022 | RSG | B110 | E124 | | | | 686.08 | Parcels |
| 03/11/2022 | RSG | B110 | E101 | 0.100 | 85.00 | | 8.50 | Photocopies. |
| 03/14/2022 | RSG | B110 | E101 | 0.100 | 26.00 | | 2.60 | Photocopies. |
| 03/14/2022 | RSG | B110 | E101 | 0.100 | 21.00 | | 2.10 | Photocopies. |
| 03/14/2022 | RSG | B110 | E101 | 0.100 | 85.00 | | 8.50 | Photocopies. |
| 03/14/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/14/2022 | RSG | B110 | E101 | 0.100 | 8.00 | | 0.80 | Photocopies. |
| 03/16/2022 | RSG | B110 | E101 | 0.100 | 16.00 | | 1.60 | Photocopies. |
| 03/16/2022 | RSG | B110 | E101 | 0.100 | 19.00 | | 1.90 | Photocopies. |
| 03/16/2022 | RSG | B110 | E101 | 0.100 | 19.00 | | 1.90 | Photocopies. |
| 03/16/2022 | RSG | B110 | E101 | 0.100 | 16.00 | | 1.60 | Photocopies. |
| 03/31/2022 | RSG | B110 | E108 | 0.530 | 16.00 | | 8.48 | Postage |
| 03/31/2022 | RSG | B110 | E101 | 0.100 | 32.00 | | 3.20 | Photocopies. |
| 03/31/2022 | RSG | B110 | E101 | 0.100 | 2.00 | | 0.20 | Photocopies. |
| 03/31/2022 | RSG | B110 | E124 | | | | 348.80 | Pacer Charges |
| Subtotal for Phase ID B110 | | | | Billable | 0.00 | | 1,258.68 | Case Administration |
| **Total for Expenses** | | | | Billable | 0.00 | | 1,258.68 | |

**GRAND TOTALS**

| | | | | Billable | 187.40 | | 71,787.68 | |